# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF MISSISSIPPI
## JACKSON DIVISION

In re: LADY FOREST FARMS, INC.  §  Case No. 11-01259-NPO
§
§
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

STEPHEN SMITH, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $15,883,672.28
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $153,058.16

Claims Discharged
Without Payment: $6,968,826.20

Total Expenses of Administration: $576,831.56

3) Total gross receipts of $ 729,889.72 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $729,889.72 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $5,000,000.00 | $732,308.45 | $305,000.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 492,451.93 | 492,451.93 | 492,451.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 84,379.63 | 84,379.63 | 84,379.63 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 158,194.11 | 227,070.59 | 199,192.72 | 153,058.16 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | 4,509,834.35 | 8,303,086.08 | 5,805,654.10 | 0.00 |
| **TOTAL DISBURSEMENTS** | $9,668,028.46 | $9,839,296.68 | $6,886,678.38 | $729,889.72 |

4)  This case was originally filed under Chapter 11 on April 05, 2011 and it was converted to Chapter 7 on May 24, 2011.The case was pending for 85 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/11/2018           By:  /s/STEPHEN SMITH

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| DEPOSIT FROM ON-LINE AUCTION SALE OF MLK/OLD HWY | 1180-002 | 3,300.00 |
| ON-LINE AUCTIONEER FEES - BUYER'S PREMIUM RE: SA | 1180-000 | -3,300.00 |
| REFUNDABLE DEPOSIT FROM FEED MILL PURCHASER TO E | 1180-000 | 5,000.00 |
| RETURN OF DEPOSIT RE: CLEANUP OF FEED MILL SITE | 1180-000 | -5,000.00 |
| Feed Mill, Land, Storage Bldg, Scale House | 1110-000 | 26,880.00 |
| Poultry Breeding Facilities & Equipment | 1110-000 | 293,580.00 |
| Administrative Office Bldg | 1110-000 | 150,000.00 |
| Martin Luther King Jr Dr/Hwy 21 Unimproved Land | 1110-000 | 33,000.00 |
| Automobiles, Trucks & Trailers | 1129-000 | 226,400.00 |
| Settlement From AT&T Mobility | 1229-000 | 29.72 |
| **TOTAL GROSS RECEIPTS** | | **$729,889.72** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | BANK OF FOREST | 4110-000 | 1,000,000.00 | 305,000.00 | 305,000.00 | 0.00 |
| 104 | PORTER CAPITAL CORPORATION | 4210-000 | N/A | 427,308.45 | 0.00 | 0.00 |
| NOTFILED | COMMUNITY BANK OF MISSISSIPPI | 4110-000 | 4,000,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL SECURED CLAIMS | | | $5,000,000.00 | $732,308.45 | $305,000.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) – U.S. Trustee Compensation – STEPHEN SMITH | 2700-000 | N/A | 11.00 | 11.00 | 11.00 |
| Trustee Compensation – STEPHEN SMITH | 2100-000 | N/A | 39,744.49 | 39,744.49 | 39,744.49 |
| Trustee Expenses – STEPHEN SMITH | 2200-000 | N/A | 5,558.20 | 5,558.20 | 5,558.20 |
| U.S. Trustee Quarterly Fees – UNITED STATES TRUSTEE | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other – COMMUNITY BANK OF MISSISSIPPI | 2420-000 | N/A | 60,053.20 | 60,053.20 | 60,053.20 |
| Auctioneer for Trustee Fees (including buyers premiums) – TAYLOR AUCTION & | 3610-000 | N/A | 11,320.00 | 11,320.00 | 11,320.00 |
| Auctioneer for Trustee Expenses – TAYLOR AUCTION & REALTY, INC. | 3620-000 | N/A | 10,226.90 | 10,226.90 | 10,226.90 |
| Other – LARKIN VANCE | 3711-000 | N/A | 720.00 | 720.00 | 720.00 |
| Other – O.B. TRIPLETT | 3711-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – THOMAS B. HARTHCOCK, JR. | 3711-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – JOE TOWNSEND | 3991-620 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – TAGGART, RIMES & USRY, PLLC | 3210-000 | N/A | 11,752.50 | 11,752.50 | 11,752.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 27.98 | 27.98 | 27.98 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 839.58 | 839.58 | 839.58 |
| Other – TAGGART, RIMES & USRY, PLLC | 3210-000 | N/A | 675.00 | 675.00 | 675.00 |
| Other – GAY & COMPANY C.P.A. FIRM, P.A. | 3410-000 | N/A | 10,399.62 | 10,399.62 | 10,399.62 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,036.05 | 1,036.05 | 1,036.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 997.08 | 997.08 | 997.08 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 898.68 | 898.68 | 898.68 |
| Other – GAY & COMPANY, CPA FIRM, P.A. | 3410-000 | N/A | 23,873.00 | 23,873.00 | 23,873.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,045.72 | 1,045.72 | 1,045.72 |
| Other – TOWNSEND LAND COMPANY | 3991-620 | N/A | 6,540.00 | 6,540.00 | 6,540.00 |
| Other – ANDERSON ENVIRONMENTAL SERVICES, INC. | 3991-000 | N/A | 2,550.00 | 2,550.00 | 2,550.00 |
| Other – EILEEN N. SHAFFER | 3210-000 | N/A | 14,814.00 | 14,814.00 | 14,814.00 |
| Other – EILEEN N. SHAFFER | 3220-000 | N/A | 1,670.96 | 1,670.96 | 1,670.96 |
| Other – TAGGART, RIMES & USRY, PLLC | 3210-000 | N/A | 5,140.00 | 5,140.00 | 5,140.00 |
| Other – SCOTT COUNTY CHANCERY CLERK | 2820-000 | N/A | 17,501.49 | 17,501.49 | 17,501.49 |
| Other – SCOTT COUNTY TAX COLLECTOR | 2820-000 | N/A | 5,905.79 | 5,905.79 | 5,905.79 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CITY OF FOREST | 2820-000 | N/A | 25,295.49 | 25,295.49 | 25,295.49 |
| Other – CITY OF FOREST | 2820-000 | N/A | -7,233.21 | -7,233.21 | -7,233.21 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 871.78 | 871.78 | 871.78 |
| Other – GAY & COMPANY CPA FIRM, PA | 3410-000 | N/A | 5,554.25 | 5,554.25 | 5,554.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 501.18 | 501.18 | 501.18 |
| Accountant for Trustee Fees (Trustee Firm) – STEPHEN SMITH & COMPANY, PC, CPA'S | 3310-000 | N/A | 2,812.50 | 2,812.50 | 2,812.50 |
| Accountant for Trustee Expenses (Trustee Firm) – STEPHEN SMITH & COMPANY, PC, CPA'S | 3320-000 | N/A | 18.50 | 18.50 | 18.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 575.67 | 575.67 | 575.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 485.36 | 485.36 | 485.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 502.02 | 502.02 | 502.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 553.19 | 553.19 | 553.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 535.08 | 535.08 | 535.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 482.58 | 482.58 | 482.58 |
| Other – CITY OF FOREST | 2820-000 | N/A | 7,360.63 | 7,360.63 | 7,360.63 |
| Other – SCOTT COUNTY TAX COLLECTOR | 2820-000 | N/A | 8,015.27 | 8,015.27 | 8,015.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 566.51 | 566.51 | 566.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 493.42 | 493.42 | 493.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 476.29 | 476.29 | 476.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 541.27 | 541.27 | 541.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 458.50 | 458.50 | 458.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 539.67 | 539.67 | 539.67 |
| Other – EILEEN N. SHAFFER | 3210-000 | N/A | 4,375.00 | 4,375.00 | 4,375.00 |
| Other – EILEEN N. SHAFFER | 3220-000 | N/A | 1,043.08 | 1,043.08 | 1,043.08 |
| Other – FISHER BROWN BOTTRELL INSURANCE, INC. | 2420-000 | N/A | 4,290.00 | 4,290.00 | 4,290.00 |
| Other – TAGGART RIMES & GRAHAM, PLLC | 3210-000 | N/A | 5,492.94 | 5,492.94 | 5,492.94 |
| Other – STEPHEN SMITH | 2500-000 | N/A | 11.00 | 11.00 | 11.00 |
| Other – STEPHEN SMITH | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – STEPHEN SMITH | 2420-000 | N/A | 4,098.99 | 4,098.99 | 4,098.99 |
| Other – SCOTT COUNTY TAX COLLECTOR | 2820-000 | N/A | 6,741.89 | 6,741.89 | 6,741.89 |
| Other – CITY OF FOREST | 2820-000 | N/A | 6,191.07 | 6,191.07 | 6,191.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 496.53 | 496.53 | 496.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 415.03 | 415.03 | 415.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 427.35 | 427.35 | 427.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 470.94 | 470.94 | 470.94 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 440.79 | 440.79 | 440.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 425.49 | 425.49 | 425.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 483.54 | 483.54 | 483.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 424.22 | 424.22 | 424.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 467.46 | 467.46 | 467.46 |
| Auctioneer for Trustee Fees (including buyers premiums) - Taylor Auction & | 3610-000 | N/A | 700.00 | 700.00 | 700.00 |
| Auctioneer for Trustee Expenses - Taylor Auction & Realty | 3620-000 | N/A | 1,549.76 | 1,549.76 | 1,549.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 455.37 | 455.37 | 455.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 414.91 | 414.91 | 414.91 |
| Other - EARTHCON CONSULTANTS, INC. | 3991-000 | N/A | 31,932.46 | 31,932.46 | 31,932.46 |
| Other - EARTHCON CONSULTANTS, INC. | 3992-000 | N/A | 3,079.92 | 3,079.92 | 3,079.92 |
| Other - WATKINS & EAGER, PLLC | 3210-000 | N/A | 22,650.00 | 22,650.00 | 22,650.00 |
| Other - WATKINS & EAGER, PLLC | 3220-000 | N/A | 493.14 | 493.14 | 493.14 |
| Accountant for Trustee Fees (Trustee Firm) - STEPHEN SMITH & COMPANY, P.C. | 3310-000 | N/A | 687.50 | 687.50 | 687.50 |
| Accountant for Trustee Expenses (Trustee Firm) - STEPHEN SMITH & COMPANY, P.C. | 3320-000 | N/A | 17.50 | 17.50 | 17.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 500.20 | 500.20 | 500.20 |
| Other - TOWNSEND LAND COMPANY | 3991-620 | N/A | 580.00 | 580.00 | 580.00 |
| Other - FISHER BROWN BOTTRELL INSURANCE, INC. | 2420-750 | N/A | 4,290.00 | 4,290.00 | 4,290.00 |
| Other - COMPLETE LAWN SERVICE | 2420-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 368.97 | 368.97 | 368.97 |
| Other - SCOTT COUNTY TAX COLLECTOR | 2820-000 | N/A | 5,836.21 | 5,836.21 | 5,836.21 |
| Other - CITY OF FOREST | 2820-000 | N/A | 5,945.25 | 5,945.25 | 5,945.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 333.19 | 333.19 | 333.19 |
| Other - TAGGART RIMES & GRAHAM, PLLC | 3210-000 | N/A | 5,430.00 | 5,430.00 | 5,430.00 |
| Other - TAGGART RIMES & GRAHAM, PLLC | 3220-000 | N/A | 9.24 | 9.24 | 9.24 |
| Other - EILEEN N. SHAFFER | 3210-000 | N/A | 12,006.50 | 12,006.50 | 12,006.50 |
| Other - EILEEN N. SHAFFER | 3220-000 | N/A | 1,668.55 | 1,668.55 | 1,668.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 371.31 | 371.31 | 371.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 321.63 | 321.63 | 321.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 309.19 | 309.19 | 309.19 |
| Other - TAYLOR AUCTION & REALTY, INC. | 3510-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 529.37 | 529.37 | 529.37 |
| Other - EARTHCON CONSULTANTS, INC. | 3991-000 | N/A | 4,187.50 | 4,187.50 | 4,187.50 |
| Other - EARTHCON CONSULTANTS, INC. | 3992-000 | N/A | 461.86 | 461.86 | 461.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Trustee Firm) - STEPHEN SMITH & COMPANY, P.C. | 3310-000 | N/A | 1,787.50 | 1,787.50 | 1,787.50 |
| Accountant for Trustee Expenses (Trustee Firm) - STEPHEN SMITH & COMPANY, P.C. | 3320-000 | N/A | 12.50 | 12.50 | 12.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 522.32 | 522.32 | 522.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 480.20 | 480.20 | 480.20 |
| Other - FISHER BROWN BOTTRELL INSURANCE, INC. | 2420-750 | N/A | -2,303.73 | -2,303.73 | -2,303.73 |
| Other - COMPLETE LAWN SERVICE | 2420-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - TOWNSEND LAND COMPANY | 3991-620 | N/A | 1,830.00 | 1,830.00 | 1,830.00 |
| Other - WATKINS & EAGER, PLLC | 3210-000 | N/A | 6,112.50 | 6,112.50 | 6,112.50 |
| Other - WATKINS & EAGER, PLLC | 3220-000 | N/A | 89.92 | 89.92 | 89.92 |
| Other - LEE & LEE, P.A. | 2820-000 | N/A | 129.13 | 129.13 | 129.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 533.11 | 533.11 | 533.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 538.42 | 538.42 | 538.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 520.27 | 520.27 | 520.27 |
| Accountant for Trustee Fees (Trustee Firm) - STEPHEN SMITH & COMPANY, P.C. | 3310-000 | N/A | 1,437.50 | 1,437.50 | 1,437.50 |
| Accountant for Trustee Expenses (Trustee Firm) - STEPHEN SMITH & COMPANY, P.C. | 3320-000 | N/A | 13.50 | 13.50 | 13.50 |
| Other - EILEEN N. SHAFFER | 3210-000 | N/A | 5,129.50 | 5,129.50 | 5,129.50 |
| Other - EILEEN N. SHAFFER | 3220-000 | N/A | 2,001.78 | 2,001.78 | 2,001.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 582.92 | 582.92 | 582.92 |
| Other - SHRED-IT USA, LLC | 2990-000 | N/A | 5,222.39 | 5,222.39 | 5,222.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 505.51 | 505.51 | 505.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 497.52 | 497.52 | 497.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 565.43 | 565.43 | 565.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 496.04 | 496.04 | 496.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 495.36 | 495.36 | 495.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 562.97 | 562.97 | 562.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 493.89 | 493.89 | 493.89 |
| Other - TAYLOR AUCTION & REALTY, INC. | 3640-000 | N/A | 1,424.64 | 1,424.64 | 1,424.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 570.03 | 570.03 | 570.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 456.16 | 456.16 | 456.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 417.90 | 417.90 | 417.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 460.53 | 460.53 | 460.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 431.05 | 431.05 | 431.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 460.31 | 460.31 | 460.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 402.22 | 402.22 | 402.22 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other – EILEEN N. SHAFFER | 3210-000 | N/A | 5,687.50 | 5,687.50 | 5,687.50 |
| Other – EILEEN N. SHAFFER | 3220-000 | N/A | 366.40 | 366.40 | 366.40 |
| Accountant for Trustee Fees (Trustee Firm) – STEPHEN SMITH & COMPANY, P.C. | 3310-000 | N/A | 481.25 | 481.25 | 481.25 |
| Accountant for Trustee Expenses (Trustee Firm) – STEPHEN SMITH & COMPANY, P.C. | 3320-000 | N/A | 6.75 | 6.75 | 6.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 439.00 | 439.00 | 439.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 392.31 | 392.31 | 392.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 461.75 | 461.75 | 461.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.10 | 419.10 | 419.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 404.55 | 404.55 | 404.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 459.75 | 459.75 | 459.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 403.35 | 403.35 | 403.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.46 | 444.46 | 444.46 |
| Other – WATKINS & EAGER, PLLC | 3210-000 | N/A | 4,930.00 | 4,930.00 | 4,930.00 |
| Other – WATKINS & EAGER, PLLC | 3220-000 | N/A | 440.44 | 440.44 | 440.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 409.86 | 409.86 | 409.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 394.13 | 394.13 | 394.13 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$492,451.93** | **$492,451.93** | **$492,451.93** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LAW OFFICES OF CRAIG M. GENO, PLLC | 6210-160 | N/A | 3,212.19 | 3,212.19 | 3,212.19 |
| LAW OFFICES OF CRAIG M. GENO, PLLC | 6220-000 | N/A | 192.64 | 192.64 | 192.64 |
| BUNGE NORTH AMERICA, INC. | 6910-000 | N/A | 27,816.00 | 27,816.00 | 27,816.00 |
| INTERNAL REVENUE SERVICE | 6950-000 | N/A | 53,158.80 | 53,158.80 | 53,158.80 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$84,379.63** | **$84,379.63** | **$84,379.63** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | INTERNAL REVENUE SERVICE | 5800-000 | 97,784.86 | 102,120.50 | 102,120.50 | 78,468.61 |
| 23 | CITY OF FOREST | 5800-000 | 14,617.99 | 15,056.29 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | | | | |
|---|---|---|---|---|---|---|
| 38 | NEWTON COUNTY TAX ASSESSOR | 5800-000 | 12,448.13 | 12,821.58 | 0.00 | 0.00 |
| 83 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | 10,686.00 | 22,023.75 | 22,023.75 | 16,922.88 |
| 93 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | N/A | 51,466.65 | 51,466.65 | 39,546.58 |
| 95 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | N/A | 7,301.42 | 7,301.42 | 5,610.36 |
| 106 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | 4,974.89 | 16,280.40 | 16,280.40 | 12,509.73 |
| NOTFILED | SCOTT COUNTY TAX COLLECTOR | 5800-000 | 17,682.24 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$158,194.11** | **$227,070.59** | **$199,192.72** | **$153,058.16** |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | BANK OF FOREST | 7100-000 | N/A | 124,183.53 | 124,183.53 | 0.00 |
| 2 | MID MISSISSIPPI SALES & SER. | 7100-000 | 8,201.25 | 8,201.25 | 8,201.25 | 0.00 |
| 3 | GIBBS FARM & GARDEN | 7100-000 | 196.00 | 206.00 | 206.00 | 0.00 |
| 4 | DELTA WESTERN GRAIN, INC. | 7100-000 | 606,804.22 | 606,804.22 | 606,804.22 | 0.00 |
| 5 | INTERNAL REVENUE SERVICE | 7300-000 | N/A | 12,282.39 | 12,282.39 | 0.00 |
| 6 | CLEARWATER CONSULTANTS INC. | 7100-000 | 6,166.85 | 6,166.85 | 6,166.85 | 0.00 |
| 7 | DELTA WESTERN GRAIN, INC. | 7100-000 | N/A | 606,804.22 | 0.00 | 0.00 |
| 8 | ESTRELLA FREIGHT SERVICE | 7100-000 | 1,170.00 | 1,170.00 | 1,170.00 | 0.00 |
| 9 | MARSHALL MINERALS INC. | 7100-000 | 5,613.00 | 5,613.00 | 5,613.00 | 0.00 |
| 10 | TOTAL QUALITY LOGISTICS, INC. | 7100-000 | 6,110.00 | 6,110.00 | 6,110.00 | 0.00 |
| 11 | RACHEL DOLLE GROWER | 7100-000 | 4,809.44 | 4,809.44 | 4,809.44 | 0.00 |
| 12 | CENTRAL MS GLASS CO. | 7100-000 | 205.00 | 1,080.00 | 1,080.00 | 0.00 |
| 13 | PHILLIPS FARMS | 7100-000 | 494,222.61 | 493,541.66 | 493,541.66 | 0.00 |
| 14 | ST FREIGHT, LLC | 7100-000 | 7,450.00 | 7,450.00 | 7,450.00 | 0.00 |
| 15 | BOUTWELL GAS COMPANY | 7100-000 | 18,280.20 | 24,847.48 | 24,847.48 | 0.00 |
| 16 | EXPRESS GRAIN TERMINALS LLC | 7100-000 | 24,858.35 | 24,858.35 | 24,858.35 | 0.00 |
| 17 | D & S SALES INC. | 7100-000 | 769.26 | 1,439.71 | 1,439.71 | 0.00 |
| 18 | AMERICAN DEHYDRATED FOODS, INC | 7100-000 | 2,412.40 | 3,718.00 | 3,718.00 | 0.00 |
| 19 | TYSON FOODS, INC. | 7100-000 | N/A | 219,908.00 | 219,908.00 | 0.00 |
| 20 | COAST CHLORINATOR & PUMP CO. INC. | 7100-000 | 444.00 | 444.00 | 444.00 | 0.00 |
| 21 | MAGNOLIA GRAIN CO. INC. | 7100-000 | 462,199.57 | 462,199.57 | 462,199.57 | 0.00 |
| 22 | GREEN EARTH PRODUCTS, INC. | 7100-000 | 2,560.32 | 2,560.32 | 2,560.32 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | CHICKMASTER INCUBATOR COMPANY | 7100-000 | 5,956.77 | 5,956.77 | 5,956.77 | 0.00 |
| 25 | H.G. MYERS GROWER | 7100-000 | 15,394.85 | 12,894.85 | 12,894.85 | 0.00 |
| 26 | RICELAND FOODS, INC. | 7100-000 | 94,543.50 | 94,543.50 | 94,543.50 | 0.00 |
| 27 | COMMUNITY BANK OF MISSISSIPPI | 7100-000 | N/A | 1,435,264.80 | 1,435,264.80 | 0.00 |
| 28 | AMFED COMPANIES LLC | 7100-000 | 31,549.83 | 31,549.83 | 31,549.83 | 0.00 |
| 29 | FOREST FORD, INC. | 7100-000 | 741.60 | 741.60 | 741.60 | 0.00 |
| 30 | K SUPPLY COMPANY, INC. | 7100-000 | 1,916.00 | 1,013.00 | 1,013.00 | 0.00 |
| 31 | WINSTEAD EQUIPMENT COMPANY | 7100-000 | 764.42 | 1,052.28 | 1,052.28 | 0.00 |
| 32 | JOHN B. WINSTEAD SR. | 7100-000 | 25,615.00 | 26,376.28 | 26,376.28 | 0.00 |
| 33 | FEDEX TECHCONNECT, INC. | 7100-000 | 237.29 | 237.29 | 237.29 | 0.00 |
| 34 | STACY SESSUMS GROWER | 7100-000 | 8,200.00 | 8,200.00 | 8,200.00 | 0.00 |
| 35 | JAMES D. HUDGINS | 7100-000 | N/A | 8,300.00 | 8,300.00 | 0.00 |
| 36 | COASTAL TRANSPORTATION SERVICE, INC. | 7100-000 | 2,300.00 | 2,300.00 | 2,300.00 | 0.00 |
| 37 | MICHAEL J. COSGROVE | 7100-000 | 6,078.91 | 6,078.91 | 6,078.91 | 0.00 |
| 39 | THE DURHAM COMPANY | 7100-000 | N/A | 73,905.21 | 0.00 | 0.00 |
| 40 | FREIGHTQUOTE.COM | 7100-000 | 8,718.00 | 8,844.00 | 8,844.00 | 0.00 |
| 41 | EVONIK INDUSTRIES | 7100-000 | 71,616.50 | 71,616.50 | 71,616.50 | 0.00 |
| 42 | SHELLEY'S ELECTRICAL SER INC. | 7100-000 | 5,835.32 | 7,948.99 | 7,948.99 | 0.00 |
| 43 | FOUNTAIN ACE HARDWARE | 7100-000 | 5,391.87 | 5,347.51 | 5,347.51 | 0.00 |
| 44 | TOWN OF WALNUT GROVE, MS | 7100-000 | 9,008.55 | 5,408.36 | 5,408.36 | 0.00 |
| 45 | MISSISSIPPI POWER CO | 7100-000 | 19,363.57 | 21,152.29 | 21,152.29 | 0.00 |
| 46 | BIOMUNE COMPANY | 7100-000 | 6,139.00 | 7,994.00 | 7,994.00 | 0.00 |
| 47 | EARL WEBB FAMILY, LP | 7100-000 | N/A | 33,774.36 | 33,774.36 | 0.00 |
| 48 | ROBINSON S. BOB WEBB dba R.W. FARMS | 7100-000 | N/A | 45,770.04 | 45,770.04 | 0.00 |
| 49 | SAW DUST UNLIMITED | 7100-000 | 25,200.00 | 30,227.75 | 30,227.75 | 0.00 |
| 50 | IVESCO, LLC | 7100-000 | 3,742.36 | 4,733.42 | 4,733.42 | 0.00 |
| 51 | PERRY CONSTRUCTION COMPANY | 7100-000 | 7,900.00 | 8,889.56 | 8,889.56 | 0.00 |
| 52 | KENTWOOD COOPERATIVE, INC. | 7100-000 | 3,007.62 | 3,501.93 | 3,501.93 | 0.00 |
| 53 | DELTA WESTERN GRAIN, INC. | 7100-000 | N/A | 606,804.22 | 0.00 | 0.00 |
| 54 | BOUTWELL GAS COMPANY | 7100-000 | N/A | 24,847.48 | 0.00 | 0.00 |
| 55 | THE DURHAM COMPANY | 7100-000 | 73,889.26 | 73,253.21 | 73,253.21 | 0.00 |
| 56 | JIMMY & VIRGINIA HUFFMAN | 7100-000 | 11,352.75 | 28,454.62 | 28,454.62 | 0.00 |
| 57 | MID MISSISSIPPI SALES & SERVICE | 7100-000 | N/A | 8,201.25 | 0.00 | 0.00 |
| 59 | MARSHALL MINERALS INC. | 7100-000 | N/A | 5,613.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 60 | K SUPPLY COMPANY, INC. | 7100-000 | N/A | 1,013.00 | 0.00 | 0.00 |
| 61 | ENZYVIA | 7100-000 | 10,319.40 | 10,319.40 | 10,319.40 | 0.00 |
| 62 | SOUTHWEST NUTRITION SERVICE CO. | 7100-000 | 3,750.00 | 3,750.00 | 3,750.00 | 0.00 |
| 63 | ST FREIGHT, LLC | 7100-000 | N/A | 7,450.00 | 0.00 | 0.00 |
| 64 | FOREST FORD, INC. | 7100-000 | N/A | 741.60 | 741.60 | 0.00 |
| 65 | MISSISSIPPI STATE CHEMICAL LABORATORY | 7100-000 | 140.00 | 140.00 | 140.00 | 0.00 |
| 66 | FREIGHTQUOTE.COM | 7100-000 | N/A | 8,844.00 | 0.00 | 0.00 |
| 67 | CHS, INC. | 7100-000 | 125,455.85 | 114,992.51 | 114,992.51 | 0.00 |
| 68 | JOHN WINSTEAD JR. | 7100-000 | 15,150.00 | 26,828.22 | 26,828.22 | 0.00 |
| 69 | RACHEL DOLLE GROWER | 7100-000 | N/A | 4,809.44 | 0.00 | 0.00 |
| 70 | MICHAEL J. COSGROVE | 7100-000 | N/A | 6,078.81 | 0.00 | 0.00 |
| 71 | JAMES D. HUDGINS | 7100-000 | N/A | 8,300.00 | 0.00 | 0.00 |
| 72 | ECOSURE | 7100-000 | 4,862.30 | 4,862.00 | 4,862.00 | 0.00 |
| 73 | TOTAL QUALITY LOGISTICS, INC. | 7100-000 | N/A | 6,110.00 | 0.00 | 0.00 |
| 74 | H&W AUTO PARTS | 7100-000 | 664.94 | 664.95 | 664.95 | 0.00 |
| 75 | RICELAND FOODS, INC. | 7100-000 | N/A | 94,543.50 | 0.00 | 0.00 |
| 76 | STACY SESSUMS GROWER | 7100-000 | N/A | 8,200.00 | 0.00 | 0.00 |
| 77 | GEORGE A. BOYTE GROWER | 7100-000 | 12,044.34 | 20,024.34 | 20,024.34 | 0.00 |
| 78 | CHICKMASTER INCUBATOR COMPANY | 7100-000 | N/A | 5,956.77 | 0.00 | 0.00 |
| 79 | IMPERIAL CREDIT CORPORATION INSURANCE | 7100-000 | 23,616.89 | 8,615.50 | 8,615.50 | 0.00 |
| 80 | MAGNOLIA GRAIN CO. INC. | 7100-000 | N/A | 462,199.57 | 0.00 | 0.00 |
| 81 | MAGNOLIA GRAIN CO. INC. | 7100-000 | N/A | 462,199.57 | 0.00 | 0.00 |
| 82 | SAW DUST UNLIMITED | 7100-000 | N/A | 30,227.75 | 0.00 | 0.00 |
| 83 | MISSISSIPPI DEPARTMENT OF REVENUE | 7300-000 | N/A | 2,949.13 | 2,949.13 | 0.00 |
| 84 | KEITH RHODES | 7100-000 | 22,823.96 | 22,823.96 | 22,823.96 | 0.00 |
| 85 | McHANN RAILROAD SERVICES, INC. OF MS | 7100-000 | 2,226.66 | 2,382.53 | 2,382.53 | 0.00 |
| 86 | AMFED COMPANIES LLC | 7100-000 | N/A | 31,549.83 | 0.00 | 0.00 |
| 87 | BRANTLEY FARMS, INC. | 7100-000 | 26,543.51 | 40,000.00 | 40,000.00 | 0.00 |
| 88 | G.W. PALMER LOGISTICS, INC | 7100-000 | 13,800.00 | 14,600.00 | 14,600.00 | 0.00 |
| 89 | MEGA CORP LOGISTICS | 7100-000 | 18,379.00 | 36,672.00 | 36,672.00 | 0.00 |
| 90 | LEDWELL & SON ENTERPRISES | 7100-000 | 1,917.95 | 1,917.95 | 1,917.95 | 0.00 |
| 91 | MERIAL SELECT, INC. | 7100-000 | 29,566.94 | 24,419.82 | 24,419.82 | 0.00 |
| 92 | ROYCE WINDHAM TRACTOR | 7100-000 | 9,404.99 | 10,426.59 | 10,426.59 | 0.00 |
| 93 | MISSISSIPPI DEPARTMENT OF REVENUE | 7300-000 | N/A | 7,185.73 | 7,185.73 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | MISSISSIPPI VETERINARIAN RESEARCH & DIAGNOSTIC LAB | 7100-000 | 17,474.43 | 23,078.23 | 23,078.23 | 0.00 |
| 95 | MISSISSIPPI DEPARTMENT OF REVENUE | 7300-000 | N/A | 708.88 | 708.88 | 0.00 |
| 96 | ALVAREZ POULTRY & VACCINATION | 7100-000 | 21,761.19 | 26,408.41 | 26,408.41 | 0.00 |
| 97 | CUMMINS MID SOUTH, LLC | 7100-000 | 3,038.12 | 2,087.60 | 2,087.60 | 0.00 |
| 98 | HUBBARD, LLC | 7100-000 | 301,420.80 | 301,420.80 | 301,420.80 | 0.00 |
| 99 | TERRY-TRANE SERVICE AGENCY INC | 7100-000 | 4,219.51 | 3,855.51 | 3,855.51 | 0.00 |
| 100 | FREEDOM TRANS USA, LLC | 7100-000 | 102,065.00 | 105,875.00 | 105,875.00 | 0.00 |
| 101 | EARL WEBB FAMILY, LP | 7100-000 | N/A | 33,774.36 | 0.00 | 0.00 |
| 102 | ROBINSON S. BOB WEBB dba R.W. FARMS | 7100-000 | N/A | 457,770.04 | 457,770.04 | 0.00 |
| 103 | BUNGE NORTH AMERICA, INC. | 7100-000 | 517,056.76 | 517,056.76 | 517,056.76 | 0.00 |
| 105 | AMERICAN TRANSITION SER,LLC | 7200-000 | 3,057.96 | 4,057.22 | 4,057.22 | 0.00 |
| NOTFILED | AIR PLUS | 7100-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | AMEROPA | 7100-000 | 28,446.00 | N/A | N/A | 0.00 |
| NOTFILED | ARLON GARDNER TRUCKING | 7100-000 | 12,563.00 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATED WHOLESALE GROCER | 7100-000 | 6,415.44 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 1,190.36 | N/A | N/A | 0.00 |
| NOTFILED | AT&T MOBILITY | 7100-000 | 440.39 | N/A | N/A | 0.00 |
| NOTFILED | BEAVER & MASSEY FARMS | 7100-000 | 8,126.53 | N/A | N/A | 0.00 |
| NOTFILED | CARGILL, INC. | 7100-000 | 65,439.29 | N/A | N/A | 0.00 |
| NOTFILED | CENTERPOINT ENERGY | 7100-000 | 810.73 | N/A | N/A | 0.00 |
| NOTFILED | CENTERPOINT ENERGY SERVICES | 7100-000 | 4,010.55 | N/A | N/A | 0.00 |
| NOTFILED | COBB-VANTRESS, INC. | 7100-000 | 219,908.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPLIANCE TECHNICAL | 7100-000 | 205.50 | N/A | N/A | 0.00 |
| NOTFILED | CURRIE CONSTRUCTION | 7100-000 | 1,125.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVIS TRANSPORTATION | 7100-000 | 6,960.00 | N/A | N/A | 0.00 |
| NOTFILED | DEEP SOUTH EQUIPMENT | 7100-000 | 5,151.90 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE WHOLESALE WATERWORKS | 7100-000 | 589.44 | N/A | N/A | 0.00 |
| NOTFILED | DSM NUTRITIONAL PRODUCTS | 7100-000 | 26,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ED DAVIS MOTORS, INC. | 7100-000 | 489.63 | N/A | N/A | 0.00 |
| NOTFILED | FISHER FIRE EXTINGUISHER SERVICE | 7100-000 | 545.50 | N/A | N/A | 0.00 |
| NOTFILED | FOREST FAMILY PRACTICE CLINIC | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANKLIN INDUSTRIAL MINERALS | 7100-000 | 3,601.48 | N/A | N/A | 0.00 |
| NOTFILED | G.T. MICHELLI COMPANY, INC. | 7100-000 | 5,010.00 | N/A | N/A | 0.00 |
| NOTFILED | GAINESVILLE PAWS, LLC | 7100-000 | 8,827.15 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GENO'S TRUCK WASH | 7100-000 | 260.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE'S DOOR SERVICE, INC. | 7100-000 | 263.00 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL SECTOR SERVICES, INC. | 7100-000 | 206.00 | N/A | N/A | 0.00 |
| NOTFILED | GRINER DRILLING SERVICE, INC. | 7100-000 | 13,877.69 | N/A | N/A | 0.00 |
| NOTFILED | GUARDIAN | 7100-000 | 6,601.89 | N/A | N/A | 0.00 |
| NOTFILED | GULF PACKAGING, LLC | 7100-000 | 62,722.77 | N/A | N/A | 0.00 |
| NOTFILED | H&H WATER SYSTEM, INC. | 7100-000 | 333.38 | N/A | N/A | 0.00 |
| NOTFILED | H&S TRANSPOTATION, INC. | 7100-000 | 42,100.00 | N/A | N/A | 0.00 |
| NOTFILED | HACH COMPANY | 7100-000 | 544.55 | N/A | N/A | 0.00 |
| NOTFILED | HAILEY'S HARDWARE, INC. | 7100-000 | 2,912.87 | N/A | N/A | 0.00 |
| NOTFILED | HANSEN-MUELLER CO. | 7100-000 | 30,223.31 | N/A | N/A | 0.00 |
| NOTFILED | HATCHERY PLANNING, INC. | 7100-000 | 686.81 | N/A | N/A | 0.00 |
| NOTFILED | HAYWOOD TRUCKING, INC. | 7100-000 | 1,520.00 | N/A | N/A | 0.00 |
| NOTFILED | HOLLINGSWORTH & HOLLINGSWORTH | 7100-000 | 464.10 | N/A | N/A | 0.00 |
| NOTFILED | J.L. ROBERTS MECHANICAL | 7100-000 | 445.00 | N/A | N/A | 0.00 |
| NOTFILED | JACKSON COMMODITIES | 7100-000 | 57,748.50 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSTON PALLETTS | 7100-000 | 3,360.00 | N/A | N/A | 0.00 |
| NOTFILED | KANSAS CITY SOUTHERN RAILWAY | 7100-000 | 35,454.62 | N/A | N/A | 0.00 |
| NOTFILED | KINDELL POPE | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | KUSTOM MACHINE & SHEET METAL, INC. | 7100-000 | 1,822.74 | N/A | N/A | 0.00 |
| NOTFILED | LEXISNEXIS SCREENING SOLUTIONS | 7100-000 | 45.75 | N/A | N/A | 0.00 |
| NOTFILED | McDONALD TRANSPORTATION, INC. | 7100-000 | 6,156.15 | N/A | N/A | 0.00 |
| NOTFILED | MID-STATE SUPPLY, INC. | 7100-000 | 91.26 | N/A | N/A | 0.00 |
| NOTFILED | MISSISSIPPI STATE DEPARTMENT OF HEALTH | 7100-000 | 184.00 | N/A | N/A | 0.00 |
| NOTFILED | NUTRA BLEND, LLC | 7100-000 | 25,433.58 | N/A | N/A | 0.00 |
| NOTFILED | PAPER WHOLESALE OF JACKSON | 7100-000 | 1,100.86 | N/A | N/A | 0.00 |
| NOTFILED | POULTRY RESEARCH & DIAGNOSTIC | 7100-000 | 1,023.45 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION AUTO PARTS | 7100-000 | 22,241.42 | N/A | N/A | 0.00 |
| NOTFILED | RAI EXPRESS | 7100-000 | 3,317.00 | N/A | N/A | 0.00 |
| NOTFILED | RALPH WALKER, INC. | 7100-000 | 4,270.00 | N/A | N/A | 0.00 |
| NOTFILED | RAY'S RADIATOR & MACHINE SHOP | 7100-000 | 516.55 | N/A | N/A | 0.00 |
| NOTFILED | REEFER TRUCK BROKERS, INC. | 7100-000 | 2,360.00 | N/A | N/A | 0.00 |
| NOTFILED | RICE HULL SPECIALTY PRODUCTS, INC. | 7100-000 | 151.55 | N/A | N/A | 0.00 |
| NOTFILED | ROBINSON SPARKS WEBB | 7100-000 | 11,235.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SISTRUNK PALLETS, INC. | 7100-000 | 319,146.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | SOREY TIRE COMPANY | 7100-000 | 9,445.85 | N/A | N/A | 0.00 |
| NOTFILED | SOUTH NEWTON RURAL WATER ASSOCIATION | 7100-000 | 91.64 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN ELECTRIC WORKS, INC. | 7100-000 | 9,342.20 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN PINE ELECTRIC POWER ASSOCIATION | 7100-000 | 15,885.51 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN STATES UTILITY TRAILER | 7100-000 | 961.40 | N/A | N/A | 0.00 |
| NOTFILED | STEWART & ASSOCIATES, PLLC | 7100-000 | 1,615.66 | N/A | N/A | 0.00 |
| NOTFILED | TITUS TRANSPORTATION, INC. | 7100-000 | 3,100.00 | N/A | N/A | 0.00 |
| NOTFILED | TOMMY SMITH | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED HEALTHCARE INSURANCE CO. | 7100-000 | 11,346.21 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT | 7100-000 | 2,409.25 | N/A | N/A | 0.00 |
| NOTFILED | WEEBAR BROKERAGE, INC. | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,509,834.35 | $8,303,086.08 | $5,805,654.10 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-01259-NPO | **Trustee:** (440020) STEPHEN SMITH |
| **Case Name:** LADY FOREST FARMS, INC. | **Filed (f) or Converted (c):** 05/24/11 (c) |
| | **§341(a) Meeting Date:** 07/08/11 |
| **Period Ending:** 07/11/18 | **Claims Bar Date:** 10/08/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Feed Mill, Land, Storage Bldg, Scale House 245 Hwy 35 S, Forest, MS | 400,000.00 | 400,000.00 | | 26,880.00 | FA |
| 2 | Poultry Breeding Facilities & Equipment Newton County, MS 172.44 acres was free and clear of liens. The balance of the property was subject to a lien of Community Bank. | 6,000,000.00 | 6,000,000.00 | OA | 293,580.00 | FA |
| 3 | Hatchery - Land, Bldg & Equipment Scott County, MS | 4,000,000.00 | 4,000,000.00 | OA | 0.00 | FA |
| 4 | Administrative Office Bldg 245 Hwy 35 S, Forest, MS | 450,000.00 | 450,000.00 | | 150,000.00 | FA |
| 5 | 300 Acres Timberland Scott County, MS | 1,000,000.00 | 1,000,000.00 | OA | 0.00 | FA |
| 6 | 70 Acres Unimproved Land with Railroad Access Hwy 89 in Scott County, MS | 400,000.00 | 400,000.00 | OA | 0.00 | FA |
| 7 | Martin Luther King Jr Dr/Hwy 21 Unimproved Land Old Hwy 21 & Martin Luther King Drive, Forest, MS | 40,000.00 | 40,000.00 | | 33,000.00 | FA |
| 8 | Checking Account 7469 at Community Bank Pledged as security on loan from Community Bank | 14.37 | 0.00 | OA | 0.00 | FA |
| 9 | Checking Account 1677 at Community Bank Pledged as security on loan from Community Bank | 72,505.55 | 0.00 | OA | 0.00 | FA |
| 10 | Checking Account 8908 at First Commercial Bank | 57,352.36 | 57,352.36 | OA | 0.00 | FA |
| 11 | Automobiles, Trucks & Trailers | 487,500.00 | 487,500.00 | | 226,400.00 | FA |
| 12 | Furniture & Equipment in Office Bldg | 150,000.00 | 150,000.00 | OA | 0.00 | FA |
| 13 | Poultry Breeder House Equipment | 3,000,000.00 | 3,000,000.00 | OA | 0.00 | FA |
| 14 | Hatchery Equipment | 1,000,000.00 | 1,000,000.00 | OA | 0.00 | FA |
| 15 | Farming Equipment & Implements | 203,800.00 | 203,800.00 | OA | 0.00 | FA |
| 16 | This asset was entered in error. See Asset #2. 172.44 Acres of Unencumbered Acreage in Newton County. Community Bank failed to record their deed of trust on this particular acreage (see asset 2) leaving it free and clear of liens. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-01259-NPO

**Case Name:** LADY FOREST FARMS, INC.

**Period Ending:** 07/11/18

**Trustee:** (440020)   STEPHEN SMITH

**Filed (f) or Converted (c):** 05/24/11 (c)

**§341(a) Meeting Date:** 07/08/11

**Claims Bar Date:** 10/08/11

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | This asset entry is "deleted" per request of US Trustee on 10/08/2014. The sale of the 172.44 acres was originally reflected under this asset reference number (16) but the sale should have been reported under asset #2. Correction was made by the Trustee on 10/24/2014. | | | | | |
| 17 | Settlement From AT&T Mobility  (u) | 29.72 | 29.72 | | 29.72 | FA |
| **17** | **Assets**   **Totals** (Excluding unknown values) | **$17,261,202.00** | **$17,188,682.08** | | **$729,889.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

Pursuing sale of assets along with related case Forest Packing Company 11-00627. Employed Equity Partners to liquidate the assets of the estates - application to employ filed 06/23/2011. Need to review claims after bar date expires on 10/08/2011. Appraisals, survey and title reports have all been completed as of 04/19/2012. Sent memo to Eileen Shaffer to file an application for approval of the Newton County - Motion to sell Newton County property filed 04/24/2012 - order approving sale of Newton County acreage entered 05/16/2012. Order entered 04/24/2012 employing auctioneer and approving auction of rolling stock on 05/09/2012 - outdoor auction was held as scheduled on 05/09/2012. Received and deposited funds from auction of rolling stock on 05/25/2012. Received and deposited funds from sale of Newton County land on 06/05/2012. Applications for approval of CPA fees and attorney fees filed 06/07/2012. Spoke to Benny Taylor on 07/05/2012 - we will likely have three more auctions: 1 - to auction the feed mill so it can be torn down for scrap and removed from the property and to get it out of the way of the 2nd auction; 2 - to auction the 16th section leases and any improvements to the tracts (office bldg, truck scales, etc); and 3 - to auction the small tract of land in Forest, but we have to wait until after the real estate lawyers have been able to "quiet" the title. Sent letter 07/05/2012 to the real estate lawyers to complete the remaining real estate work so the remaining auctions can be scheduled. Meeting scheduled for 07/11/2012 with CPA regarding further work to be completed. Motion filed 07/10/2012 for approval to auction the feed mill on 08/30/2012 at 1:00 - Motion withdrawn 08/23/2012. Application to employ Anderson Environmental filed 08/23/2012 to prepare a required environmental report on the feed mill. Applications filed 10/11/12 to pay taxes and 16th Section lease payments, surveyor fees (2nd application), EPA report fees, Special Counsel Fees (Taggart), and Attorney for Trustee Fees (Shaffer). Letters mailed 10/22/2012 regarding possible preferences and/or fraudulent transfers. 06/30/2013 - Waiting on secured creditor to remove part of their security from an adjoining building so the entire facility can be marketed as one property. (The secured creditor sold the equipment out of the processing plant. The processing plant is also the collateral of this secured creditor. The processing plant adjoins the real estate which needs to be sold by the bankruptcy estate.)

08/20/2013 - Traveled to Forest to testify in the trial regarding clearing the title to the MLK Drive / Old Hwy 21 real estate which needs to be sold (the Judge did not require testimony.) Travel back to Jackson.

08/20/2013 - Eileen Shaffer sent e-mail to Sharon Plunkett to get all title reports completed so the auction can be held in October (hopefully.)

08/20/2013 - Sent e-mail to Benny Taylor regarding dates in October for an auction.

11/07/2013 - Received three Final Certificates of Title from attorney for trustee.

11/18/2013 - Spoke with Auctioneer re: removal of caustic chemicals.

12/19/2013 - Applications filed for fees and admin expense reimbursements.

06/24/2014 - Received update regarding the environmental remediation efforts and progress of the "Phase I" report. Sale of real estate cannot go forward until after the environmental issues are resolved.

08/06/2014 - Motion filed for approval of live auction of the feed mill to be held 09/24/2014.

01/09/2015 - Received email from Betty Ruth Fox regarding the minor environmental issues remaining.

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-01259-NPO | **Trustee:**   (440020)   STEPHEN SMITH |
| **Case Name:**   LADY FOREST FARMS, INC. | **Filed (f) or Converted (c):** 05/24/11 (c) |
| | **§341(a) Meeting Date:**   07/08/11 |
| **Period Ending:** 07/11/18 | **Claims Bar Date:**   10/08/11 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

02/09/2015 - Motion filed to sell office building to Scott Co. Board of Supervisors.

05/29/2015 - Attended real estate closing re: sale of commercial building to Scott County Board of Supervisors.

07/01/2015 - Motions filed for on-Line auctions of 16th Section parcels and fee simple parcels to begin 08/10/2015 (Hearing set for 07/30/2015.)

01/18/2016 - Completed review of claims and sent to Eileen Shaffer for the necessary objections.

06/30/2016 - Still negotiating closing documents re: transfer of 16th section leasehold.

01/14/2017 - Prepared final tax returns and sent memo to Eileen Shaffer to file her final fee application.

06/23/2017 - Sent memo to law firm who assisted with the 16th Section leasehold transfers because it does not appear that the Scott County and City of Forest tax rolls have been revised to reflect the new owners. The case cannot be closed until this matter is resolved.

01/03/2018 - Completed TFR and submitted to US Trustee for review.

02/22/2018 - Telephone call from Maria Baronich of UST office re: USt review of the TFR - Claim 103 filed by Bunge Corp must have an order approving the requested administrative expense classification. Telephone call to David Farrell (Bunge Corp) to discuss the claim - Mr. Farrell will employ local counsel to file the requisite application to have the claim allowed as an administrative expense.

04/12/2018 - TFR was prepared and submitted to the US Trustee after the order approving Bunge's claim was entered.

04/16/2018 - Received approval from US Trustee re: Trustee's Final Report (TFR) - Filed TFR with the Court.

05/11/2018 - Order Approving TFR entered.

05/29/2018 - TFR checks written and mailed.

07/11/2018 - TDR prepared and filed with the US Trustee.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):**   December 31, 2013 | **Current Projected Date Of Final Report (TFR):**   April 12, 2018  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-01259-NPO | |
| **Case Name:** LADY FOREST FARMS, INC. | |
| **Taxpayer ID #:** **-***1836 | |
| **Period Ending:** 07/11/18 | |

| | |
|---|---|
| **Trustee:** STEPHEN SMITH (440020) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ****-******64-66 - Checking Account | |
| **Blanket Bond:** $32,290,398.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/25/12 | | TAYLOR AUCTION & REALTY, INC. | PROCEEDS FROM LIVE AUCTION OF ROLLING STOCK | | 204,853.10 | | 204,853.10 |
| | {11} | | GROSS AUCTION          226,400.00<br>PROCEEDS | 1129-000 | | | 204,853.10 |
| | | | AUCTIONEER FOR          -11,320.00<br>TRUSTEE FEES | 3610-000 | | | 204,853.10 |
| | | | AUCTIONEER FOR          -10,226.90<br>TRUSTEE EXPENSES | 3620-000 | | | 204,853.10 |
| 05/30/12 | 101 | LARKIN VANCE | NEWTON COUNTY TIMBER APPRAISAL FEES - ORDER 04/11/2012 | 3711-000 | | 720.00 | 204,133.10 |
| 05/30/12 | 102 | O.B. TRIPLETT | SCOTT COUNTY REAL ESTATE APPRAISAL FEES - ORDER 04/17/2012 | 3711-000 | | 500.00 | 203,633.10 |
| 05/30/12 | 103 | THOMAS B. HARTHCOCK, JR. | NEWTON COUNTY REAL ESTATE APPRAISAL FEES - ORDER 04/23/2012 | 3711-000 | | 400.00 | 203,233.10 |
| 05/30/12 | 104 | JOE TOWNSEND | NEWTON COUNTY SURVEY FEES - ORDER 05/16/2012 | 3991-620 | | 1,200.00 | 202,033.10 |
| 05/30/12 | 105 | TAGGART, RIMES & USRY, PLLC | ATTORNEY FEES FOR NEWTON & SCOTT COUNTY TITLE WORK - ORDER 05/16/2012 | 3210-000 | | 11,752.50 | 190,280.60 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.98 | 190,252.62 |
| 06/05/12 | {2} | LARRY BATTE | SALE PROCEEDS - NEWTON COUNTY ACREAGE | 1110-000 | 293,580.00 | | 483,832.62 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 839.58 | 482,993.04 |
| 07/02/12 | 106 | TAGGART, RIMES & USRY, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 07/02/2012 | 3210-000 | | 675.00 | 482,318.04 |
| 07/02/12 | 107 | GAY & COMPANY C.P.A. FIRM, P.A. | CPA FOR TRUSTEE FEES - ORDER 07/02/2012 | 3410-000 | | 10,399.62 | 471,918.42 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,036.05 | 470,882.37 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 997.08 | 469,885.29 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 898.68 | 468,986.61 |
| 10/22/12 | 108 | GAY & COMPANY, CPA FIRM, P.A. | CPA FOR TRUSTEE - ORDER 10/22/2012 | 3410-000 | | 23,873.00 | 445,113.61 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,045.72 | 444,067.89 |
| 11/07/12 | 109 | TOWNSEND LAND COMPANY | SURVEYOR FOR TRUSTEE FEES - ORDER 11/06/2012 | 3991-620 | | 6,540.00 | 437,527.89 |
| 11/07/12 | 110 | ANDERSON ENVIRONMENTAL SERVICES, INC. | ENVIRONMENTAL REPORT ON FEED MILL - ORDER 11/06/2012 | 3991-000 | | 2,550.00 | 434,977.89 |
| 11/07/12 | 111 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 11/06/2012 | | | 16,484.96 | 418,492.93 |
| | | | FEES          14,814.00 | 3210-000 | | | 418,492.93 |

Subtotals :          $498,433.10          $79,940.17

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM     V.13.32

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-01259-NPO | | Trustee: | STEPHEN SMITH (440020) |
|---|---|---|---|---|
| Case Name: | LADY FOREST FARMS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******64-66 - Checking Account |
| Taxpayer ID #: | **-***1836 | | Blanket Bond: | $32,290,398.00  (per case limit) |
| Period Ending: | 07/11/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES                    1,670.96 | 3220-000 | | | 418,492.93 |
| 11/07/12 | 112 | TAGGART, RIMES & USRY, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 11/06/2012 | 3210-000 | | 5,140.00 | 413,352.93 |
| 11/28/12 | | CITY OF FOREST | REFUND OF OVERPAID PROPERTY TAXES (PAID BY CHECK 115) | 2820-000 | | -7,233.21 | 420,586.14 |
| 11/28/12 | 113 | SCOTT COUNTY CHANCERY CLERK | PROPERTY TAXES - ORDER 11/19/2012 | 2820-000 | | 17,501.49 | 403,084.65 |
| 11/28/12 | 114 | SCOTT COUNTY TAX COLLECTOR | PROPERTY TAXES - ORDER 11/19/2012 | 2820-000 | | 5,905.79 | 397,178.86 |
| 11/28/12 | 115 | CITY OF FOREST | PROPERTY TAXES - ORDER 11/19/2012 | 2820-000 | | 25,295.49 | 371,883.37 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 871.78 | 371,011.59 |
| 12/20/12 | 116 | GAY & COMPANY CPA FIRM, PA | CPA FOR TRUSTEE FEES - ORDER 12/10/2012 | 3410-000 | | 5,554.25 | 365,457.34 |
| 12/27/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001044002088 20121227 | 9999-000 | | 371,011.59 | -5,554.25 |
| 01/04/13 | | RABOBANK | INCOMING WIRE TRANSFER | 9999-000 | 5,554.25 | | 0.00 |

|  | | | ACCOUNT TOTALS | | 503,987.35 | 503,987.35 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 5,554.25 | 371,011.59 | |
| | | | Subtotal | | 498,433.10 | 132,975.76 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $498,433.10 | $132,975.76 | |

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-01259-NPO | **Trustee:** STEPHEN SMITH (440020) |
| **Case Name:** LADY FOREST FARMS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***1836 | **Blanket Bond:** $32,290,398.00  (per case limit) |
| **Period Ending:** 07/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/28/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 371,011.59 | | 371,011.59 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 501.18 | 370,510.41 |
| 01/02/13 | 10117 | STEPHEN SMITH & COMPANY, PC, CPA'S | CPA FOR TRUSTEE - ORDER 12/28/2012 | | | | 2,831.00 | 367,679.41 |
| | | | FEES | 2,812.50 | 3310-000 | | | 367,679.41 |
| | | | EXPENSES | 18.50 | 3320-000 | | | 367,679.41 |
| 01/03/13 | | Lady Forest Farms, Inc | Transfer funds to pay check | | 9999-000 | | 5,554.25 | 362,125.16 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 575.67 | 361,549.49 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 485.36 | 361,064.13 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 502.02 | 360,562.11 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 553.19 | 360,008.92 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 535.08 | 359,473.84 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 482.58 | 358,991.26 |
| 07/23/13 | 10118 | CITY OF FOREST | REAL ESTATE TAXES - ORDERS 02/01/2013 & 02/05/2013 - FOR PPIN's 13211; 3751; 3869; 13212; 13333; 13335; 13338; & 16480 | | 2820-000 | | 7,360.63 | 351,630.63 |
| 07/23/13 | 10119 | FOREST COUNTY TAX COLLECTOR | REAL ESTATE TAXES - ORDERS 02/01/2013 & 02/05/2013 - FOR PPIN's 13211; 3751; 3869; 13212; 13333; 13335; 13338 & 16480 Voided on 07/23/13 | | 2820-000 | | 8,015.27 | 343,615.36 |
| 07/23/13 | 10119 | FOREST COUNTY TAX COLLECTOR | REAL ESTATE TAXES - ORDERS 02/01/2013 & 02/05/2013 - FOR PPIN's 13211; 3751; 3869; 13212; 13333; 13335; 13338 & 16480 Voided: check issued on 07/23/13 | | 2820-000 | | -8,015.27 | 351,630.63 |
| 07/23/13 | 10120 | SCOTT COUNTY TAX COLLECTOR | REAL ESTATE TAXES - ORDERS 02/01/203 & 02/05/2013 - FOR PPIN's 13211; 3751; 3869; 13212; 13333; 13335; 13338 & 16480 | | 2820-000 | | 8,015.27 | 343,615.36 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 566.51 | 343,048.85 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 493.42 | 342,555.43 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 476.29 | 342,079.14 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 541.27 | 341,537.87 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 458.50 | 341,079.37 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 539.67 | 340,539.70 |
| 01/14/14 | 10121 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 01/14/2014 | | | | 5,418.08 | 335,121.62 |
| | | | FEES | 4,375.00 | 3210-000 | | | 335,121.62 |
| | | | EXPENSES | 1,043.08 | 3220-000 | | | 335,121.62 |

| | | |
|---|---|---|
| Subtotals : | $371,011.59 | $35,889.97 |

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM   V.13.32

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-01259-NPO | **Trustee:** STEPHEN SMITH (440020) |
| **Case Name:** LADY FOREST FARMS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***1836 | **Blanket Bond:** $32,290,398.00  (per case limit) |
| **Period Ending:** 07/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/14 | 10122 | FISHER BROWN BOTTRELL INSURANCE, INC. | CASUALTY INSURANCE PREMIUM ON COMMERCIAL BUILDING - ORDER 01/14/2014 | 2420-000 | | 4,290.00 | 330,831.62 |
| 01/14/14 | 10123 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 01/14/2014 | 3210-000 | | 5,492.94 | 325,338.68 |
| 01/18/14 | 10124 | STEPHEN SMITH | REIMBURSEMENT OF EXPENSES PAID ON BEHALF OF LADY FOREST FARMS, INC. | | | 4,134.99 | 321,203.69 |
| | | | For certified copy of        11.00<br>Court order to attach to<br>Trustee's Deed re: sale<br>of land in Newton County | 2500-000 | | | 321,203.69 |
| | | | Post-petition state          25.00<br>income/franchise taxes<br>for FYE Sep. 30, 2012 | 2820-000 | | | 321,203.69 |
| | | | Insurance premiums to     4,098.99<br>insure the office building | 2420-000 | | | 321,203.69 |
| 01/27/14 | 10125 | SCOTT COUNTY TAX COLLECTOR | REAL ESTATE TAXES DUE FOR 2013 - ORDER 01/27/2014 | 2820-000 | | 6,741.89 | 314,461.80 |
| 01/27/14 | 10126 | CITY OF FOREST | REAL ESTATE TAXES DUE FOR 2013 - ORDER 01/27/2014 | 2820-000 | | 6,191.07 | 308,270.73 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 496.53 | 307,774.20 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.03 | 307,359.17 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 427.35 | 306,931.82 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.94 | 306,460.88 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 440.79 | 306,020.09 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.49 | 305,594.60 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.54 | 305,111.06 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 424.22 | 304,686.84 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.46 | 304,219.38 |
| 10/24/14 | | TAYLOR AUCTION & REALTY, INC. | PROCEEDS FROM LIVE AUCTION SALE OF FEED MILL (SOLD FOR SCRAP METAL) | | 11,750.24 | | 315,969.62 |
| | {1} | Cain, Inc. | Gross Live Auction Sale    14,000.00<br>Proceeds | 1110-000 | | | 315,969.62 |
| | | Taylor Auction & Realty, Inc. | Live Auctioneer Fees       -700.00 | 3610-000 | | | 315,969.62 |
| | | Taylor Auction & Realty | Live Auctioneer          -1,549.76<br>Expenses | 3620-000 | | | 315,969.62 |
| 10/24/14 | | TAYLOR AUCTION & REALTY, INC. | REFUNDABLE DEPOSIT FROM FEED MILL PURCHASER TO ENSURE ACCEPTABLE | 1180-000 | 5,000.00 | | 320,969.62 |

Subtotals :   $16,750.24   $30,902.24

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01259-NPO | | **Trustee:** | STEPHEN SMITH (440020) | | |
| **Case Name:** | LADY FOREST FARMS, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9666 - Checking Account | | |
| **Taxpayer ID #:** | **-***1836 | | **Blanket Bond:** | $32,290,398.00   (per case limit) | | |
| **Period Ending:** | 07/11/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SITE CLEANUP | | | | |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 455.37 | 320,514.25 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.91 | 320,099.34 |
| 12/09/14 | 10127 | EARTHCON CONSULTANTS, INC. | ENVIRONMENTAL REMEDIATION SERVICES AT FEED MILL SITE - ORDER 12/09/2014 (DOCKET 454) | | | 35,012.38 | 285,086.96 |
| | | | FEES                    31,932.46 | 3991-000 | | | 285,086.96 |
| | | | EXPENSES             3,079.92 | 3992-000 | | | 285,086.96 |
| 12/09/14 | 10128 | WATKINS & EAGER, PLLC | ATTORNEY FOR TRUSTEE - ORDER 12/09/2014 (DOCKET 455) | | | 23,143.14 | 261,943.82 |
| | | | FEES                    22,650.00 | 3210-000 | | | 261,943.82 |
| | | | EXPENSES                493.14 | 3220-000 | | | 261,943.82 |
| 12/09/14 | 10129 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDERS 12/09/2014 & 12/23/2014 (DOCKET ITEMS 456 & 464) | | | 705.00 | 261,238.82 |
| | | | FEES                        687.50 | 3310-000 | | | 261,238.82 |
| | | | EXPENSES                  17.50 | 3320-000 | | | 261,238.82 |
| 12/09/14 | 10130 | STEPHEN SMITH & COMPANY, P.C. | REIMBURSEMENT TO TRUSTEE OF OUT-OF-POCKET EXPENSES - ORDER 12/09/2014 (DOCKET 456)<br>Voided on 12/10/14 | 2200-000 | | 4,134.99 | 257,103.83 |
| 12/10/14 | 10130 | STEPHEN SMITH & COMPANY, P.C. | REIMBURSEMENT TO TRUSTEE OF OUT-OF-POCKET EXPENSES - ORDER 12/09/2014 (DOCKET 456)<br>Voided: check issued on 12/09/14 | 2200-000 | | -4,134.99 | 261,238.82 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.20 | 260,738.62 |
| 01/06/15 | 10131 | TOWNSEND LAND COMPANY | SURVEYOR FOR TRUSTEE FEES - ORDER 01/06/2015 (DOCKET 471) | 3991-620 | | 580.00 | 260,158.62 |
| 01/06/15 | 10132 | FISHER BROWN BOTTRELL INSURANCE, INC. | INSURANCE PREMIUM FOR OFFICE BUILDING - ORDER 01/06/2105 (DOCKET 472) | 2420-750 | | 4,290.00 | 255,868.62 |
| 01/06/15 | 10133 | COMPLETE LAWN SERVICE | LAWN MAINTENANCE AT OFFICE BUILDING AND AREAS SOUTH AND WEST OF THE OFFICE BUILDING TO THE RAILROAD SPUR - ORDER 01/06/2015 (DOCKET 473) | 2420-000 | | 1,200.00 | 254,668.62 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.97 | 254,299.65 |
| 02/05/15 | 10134 | SCOTT COUNTY TAX COLLECTOR | POST-PETITION REAL ESTATE TAXES - ORDER 02/03/2015 (DOCKET ITEM 482) | 2820-000 | | 5,836.21 | 248,463.44 |

Subtotals :                          $0.00          $72,506.18

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM    V.13.32

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-01259-NPO |
| **Case Name:** | LADY FOREST FARMS, INC. |
| **Taxpayer ID #:** | **-***1836 |
| **Period Ending:** | 07/11/18 |

| | |
|---|---|
| **Trustee:** | STEPHEN SMITH (440020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9666 - Checking Account |
| **Blanket Bond:** | $32,290,398.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/15 | 10135 | CITY OF FOREST | POST-PETITION REAL ESTATE TAXES - ORDER 02/03/2015 (DOCKET 482) | 2820-000 | | 5,945.25 | 242,518.19 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 333.19 | 242,185.00 |
| 03/25/15 | 10136 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 03/24/2015 | | | 5,439.24 | 236,745.76 |
| | | | FEES | 5,430.00 | 3210-000 | | | 236,745.76 |
| | | | EXPENSES | 9.24 | 3220-000 | | | 236,745.76 |
| 03/25/15 | 10137 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 03/24/2015 | | | 13,675.05 | 223,070.71 |
| | | | FEES | 12,006.50 | 3210-000 | | | 223,070.71 |
| | | | EXPENSES | 1,668.55 | 3220-000 | | | 223,070.71 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.31 | 222,699.40 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.63 | 222,377.77 |
| 05/29/15 | {4} | YOUNG WELLS WILLIAMS, PA | GROSS SALE PROCEEDS - OFFICE BUILDING | 1110-000 | 150,000.00 | | 372,377.77 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 309.19 | 372,068.58 |
| 06/03/15 | 10138 | TAYLOR AUCTION & REALTY, INC. | REALTOR FOR TRUSTEE FEES - ORDER 03/06/2015 (DOCKET 491) | 3510-000 | | 15,000.00 | 357,068.58 |
| 06/18/15 | 10139 | CAIN, INC. | RETURN OF DEPOSIT RE: CLEANUP OF FEED MILL SITE - ORDER 11/05/2014 (DOCKET 440) | 1180-000 | -5,000.00 | | 352,068.58 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 529.37 | 351,539.21 |
| 07/28/15 | 10140 | EARTHCON CONSULTANTS, INC. | ENVIRONMENTAL REMEDIATION SERVICES AT FEED MILL SITE - ORDER 07/28/2015 (DOCKET 513) | | | 4,649.36 | 346,889.85 |
| | | | FEES | 4,187.50 | 3991-000 | | | 346,889.85 |
| | | | EXPENSES | 461.86 | 3992-000 | | | 346,889.85 |
| 07/28/15 | 10141 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDER 07/28/2015 (DOCKET 514) | | | 1,800.00 | 345,089.85 |
| | | | FEES | 1,787.50 | 3310-000 | | | 345,089.85 |
| | | | EXPENSES | 12.50 | 3320-000 | | | 345,089.85 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 522.32 | 344,567.53 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 480.20 | 344,087.33 |
| 09/09/15 | {1} | TAYLOR AUCTION & REALTY, INC | DEPOSIT FROM ON-LINE AUCTION SALE OF 16TH SECTION LEASEHOLD PARCELS - ORDER 07/28/2015 (DOCKET 516) | 1110-000 | 1,380.00 | | 345,467.33 |
| 09/09/15 | | TAYLOR AUCTION & REALTY, INC. | DEPOSIT FROM ON-LINE AUCTION SALE OF MLK/OLD HWY 21 ACREAGE - ORDER | 1180-002 | 3,300.00 | | 348,767.33 |

| | | |
|---|---|---|
| Subtotals : | $149,680.00 | $49,376.11 |

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM   V.13.32

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-01259-NPO | **Trustee:** STEPHEN SMITH (440020) |
| **Case Name:** LADY FOREST FARMS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***1836 | **Blanket Bond:** $32,290,398.00  (per case limit) |
| **Period Ending:** 07/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 07/28/2015 (DOCKET 515) - TRANSACTION REVERSED ON 08/29/2016 | | | | | |
| 09/23/15 | | FISHER BROWN BOTTRELL INSURANCE, INC. | REFUND OF UNUSED INSURANCE PREMIUM | | 2420-750 | | -2,303.73 | 351,071.06 |
| 09/28/15 | 10142 | COMPLETE LAWN SERVICE | LAWN MAINTENANCE AT FEED MILL SITE IN PREPARATION OF AUCTION - ORDER 09/28/2015 | | 2420-000 | | 650.00 | 350,421.06 |
| 09/28/15 | 10143 | TOWNSEND LAND COMPANY | SURVEYOR FOR TRUSTEE FEES - ORDER 09/28/2015 | | 3991-620 | | 1,830.00 | 348,591.06 |
| 09/28/15 | 10144 | WATKINS & EAGER, PLLC | ATTORNEY FOR TRUSTEE - ORDER 09/28/2015 | | | | 6,202.42 | 342,388.64 |
| | | | FEES | 6,112.50 | 3210-000 | | | 342,388.64 |
| | | | EXPENSES | 89.92 | 3220-000 | | | 342,388.64 |
| 09/30/15 | | LEE & LEE, P.A. | SALE PROCEEDS FROM AUCTION OF OLD WHY 21 / MLK PROPERTY - ORDER 07/28/2015 (DOCKET 515) | | | 32,870.87 | | 375,259.51 |
| | {7} | | GROSS PROCEEDS FROM CLOSING | 33,000.00 | 1110-000 | | | 375,259.51 |
| | | | POST-PETITION REAL ESTATE TAXES WITHHELD AT CLOSING | -129.13 | 2820-000 | | | 375,259.51 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 533.11 | 374,726.40 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 538.42 | 374,187.98 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 520.27 | 373,667.71 |
| 12/04/15 | {17} | ATTM Settlement | AT&T Mobility Settlement | | 1229-000 | 6.47 | | 373,674.18 |
| 12/04/15 | {17} | ATTM Settlement | AT&T Mobility Settlement | | 1229-000 | 23.25 | | 373,697.43 |
| 12/07/15 | 10145 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDER 12/07/2015 (DOCKET 534) | | | | 1,451.00 | 372,246.43 |
| | | | FEES | 1,437.50 | 3310-000 | | | 372,246.43 |
| | | | EXPENSES | 13.50 | 3320-000 | | | 372,246.43 |
| 12/07/15 | 10146 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 12/07/2015 (DOCKET 535) | | | | 7,131.28 | 365,115.15 |
| | | | FEES | 5,129.50 | 3210-000 | | | 365,115.15 |
| | | | EXPENSES | 2,001.78 | 3220-000 | | | 365,115.15 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 582.92 | 364,532.23 |
| 01/19/16 | 10147 | SHRED-IT USA, LLC | FOR DESTRUCTION OF CORPORATE RECORDS AND DOCUMENTS - ORDER | | 2990-000 | | 5,222.39 | 359,309.84 |

Subtotals :     $32,900.59     $22,358.08

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-01259-NPO | **Trustee:** STEPHEN SMITH (440020) |
| **Case Name:** LADY FOREST FARMS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9666 - Checking Account |
| **Taxpayer ID #:** **-***1836 | **Blanket Bond:** $32,290,398.00  (per case limit) |
| **Period Ending:** 07/11/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 01/19/2016 (DOCKET 540) | | | | |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 505.51 | 358,804.33 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.52 | 358,306.81 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.43 | 357,741.38 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 496.04 | 357,245.34 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.36 | 356,749.98 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 562.97 | 356,187.01 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 493.89 | 355,693.12 |
| 08/12/16 | {1} | P. SHAWN HARRIS, P.A. - ATTORNEY AT LAW | SALE PROCEEDS - 16TH SECTION LEASEHOLD ASSIGNMENT - ORDER 07/28/2015 (DOCKET 516) | 1110-000 | 11,500.00 | | 367,193.12 |
| 08/25/16 | 10148 | COMMUNITY BANK OF MISSISSIPPI | ADMINISTRATIVE EXPENSE TO SECURE AND MAINTAIN PROPERTY - PER ORDER 04/25/2016 (D | 2420-000 | | 60,053.20 | 307,139.92 |
| 08/29/16 | 10149 | TAYLOR AUCTION & REALTY, INC. | ON-LINE AUCTIONEER EXPENSES RE: 16TH SECTION LEASEHOLD PROPERTY AND OLD HWY 21/MARTIN LUTHER KING DRIVE PROPERTY - ORDERS 07/28/215 (DOCKET NOS. 515 & 516) | 3640-000 | | 1,424.64 | 305,715.28 |
| 08/29/16 | 10150 | TAYLOR AUCTION & REALTY, INC. | ON-LINE AUCTIONEER FEES - BUYER'S PREMIUM RE: SALE OF OLD HWY 21/MARTIN LUTHER KING DRIVE PROPERTY - ORDER 07/28/2015 (DOCKET 515) | 1180-000 | -3,300.00 | | 302,415.28 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 570.03 | 301,845.25 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.16 | 301,389.09 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.90 | 300,971.19 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.53 | 300,510.66 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.05 | 300,079.61 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.31 | 299,619.30 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.22 | 299,217.08 |
| 03/07/17 | 10151 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 03/07/2017 (DOCKET 672) | | | 6,053.90 | 293,163.18 |
| | | | FEES          5,687.50 | 3210-000 | | | 293,163.18 |
| | | | EXPENSES          366.40 | 3220-000 | | | 293,163.18 |
| 03/07/17 | 10152 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDER 03/07/2017 (DOCKET 671) | | | 488.00 | 292,675.18 |
| | | | FEES          481.25 | 3310-000 | | | 292,675.18 |

Subtotals :          $8,200.00          $74,834.66

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM     V.13.32

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 11-01259-NPO | **Trustee:** | STEPHEN SMITH (440020) |
| **Case Name:** | LADY FOREST FARMS, INC. | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******9666 - Checking Account |
| **Taxpayer ID #:** | **-***1836 | **Blanket Bond:** | $32,290,398.00  (per case limit) |
| **Period Ending:** | 07/11/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES                6.75 | 3320-000 | | | 292,675.18 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 439.00 | 292,236.18 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.31 | 291,843.87 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 461.75 | 291,382.12 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.10 | 290,963.02 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 404.55 | 290,558.47 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.75 | 290,098.72 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.35 | 289,695.37 |
| 10/25/17 | 10153 | TAYLOR AUCTION & REALTY, INC. | ERROR - THIS ENTRY SHOULD BE IGNORED - THIS ACCIDENTAL REPLICATION OF CHECK #10151 OCCURRED WHILE DISCUSSING A MATTER WITH THE OFFICE OF THE U.S. TRUSTEE VIA TELEPHONE. THIS ENTRY CANNOT BE ELIMINATED FROM FORM 2 BECAUSE OF INTERNAL CONTROL POLICIES.<br>Voided on 10/25/17 | 3630-000 | | 3,300.00 | 286,395.37 |
| 10/25/17 | 10153 | TAYLOR AUCTION & REALTY, INC. | ERROR - THIS ENTRY SHOULD BE IGNORED - THIS ACCIDENTAL REPLICATION OF CHECK #10151 OCCURRED WHILE DISCUSSING A MATTER WITH THE OFFICE OF THE U.S. TRUSTEE VIA TELEPHONE. THIS ENTRY CANNOT BE ELIMINATED FROM FORM 2 BECAUSE OF INTERNAL CONTROL POLICIES.<br>Voided: check issued on 10/25/17 | 3630-000 | | -3,300.00 | 289,695.37 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.46 | 289,250.91 |
| 11/03/17 | 10154 | WATKINS & EAGER, PLLC | ATTORNEY FOR TRUSTEE - ORDER 11/02/2017 | | | 5,370.44 | 283,880.47 |
| | | | FEES                4,930.00 | 3210-000 | | | 283,880.47 |
| | | | EXPENSES                440.44 | 3220-000 | | | 283,880.47 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.86 | 283,470.61 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.13 | 283,076.48 |
| 05/29/18 | 10155 | U.S. BANKRUPTCY COURT | Dividend paid 100.00% on $11.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 11.00 | 283,065.48 |
| 05/29/18 | 10156 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $325.00, U.S. | 2950-000 | | 325.00 | 282,740.48 |

Subtotals :                $0.00              $9,934.70

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 11-01259-NPO
**Case Name:** LADY FOREST FARMS, INC.

**Taxpayer ID #:** **-***1836
**Period Ending:** 07/11/18

**Trustee:** STEPHEN SMITH (440020)
**Bank Name:** Rabobank, N.A.
**Account:** ******9666 - Checking Account
**Blanket Bond:** $32,290,398.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Quarterly Fees;  Reference: | | | | |
| 05/29/18 | 10157 | BUNGE NORTH AMERICA, INC. | Dividend paid 100.00% on $27,816.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 27,816.00 | 254,924.48 |
| 05/29/18 | 10158 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $53,158.80, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 53,158.80 | 201,765.68 |
| 05/29/18 | 10159 | INTERNAL REVENUE SERVICE | Per Order Approving Trustee's Final Report | 5800-000 | | 78,468.61 | 123,297.07 |
| 05/29/18 | 10160 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | Per Order Approving Trustee's Final Report | 5800-000 | | 12,509.73 | 110,787.34 |
| 05/29/18 | 10161 | STEPHEN SMITH | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 45,302.69 | 65,484.65 |
| | | | Dividend paid 100.00%       39,744.49 on $39,744.49;  Claim# ; Filed: $39,744.49 | 2100-000 | | | 65,484.65 |
| | | | Dividend paid 100.00%        5,558.20 on $5,558.20;  Claim# ; Filed: $5,558.20 | 2200-000 | | | 65,484.65 |
| 05/29/18 | 10162 | LAW OFFICES OF CRAIG M. GENO, PLLC | Combined Check for Claims#et_al. | | | 3,404.83 | 62,079.82 |
| | | | Dividend paid 100.00%        3,212.19 on $3,212.19;  Claim# ; Filed: $3,212.19; Reference: FEES | 6210-160 | | | 62,079.82 |
| | | | Dividend paid 100.00%          192.64 on $192.64;  Claim# ; Filed: $192.64; Reference: EXPENSES | 6220-000 | | | 62,079.82 |
| 05/29/18 | 10163 | MISSISSIPPI DEPARTMENT OF REVENUE | Combined Check for Claims#83,93,95 | | | 62,079.82 | 0.00 |
| | | | Dividend paid 76.83%       16,922.88 on $22,023.75;  Claim# 83; Filed: $22,023.75 | 5800-000 | | | 0.00 |
| | | | Dividend paid 76.83%       39,546.58 on $51,466.65;  Claim# 93; Filed: $51,466.65 | 5800-000 | | | 0.00 |
| | | | Dividend paid 76.83%        5,610.36 on $7,301.42;  Claim# 95; Filed: $7,301.42 | 5800-000 | | | 0.00 |

Subtotals :  $0.00   $282,740.48

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM   V.13.32

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-01259-NPO |
| Case Name: | LADY FOREST FARMS, INC. |
| Taxpayer ID #: | **-***1836 |
| Period Ending: | 07/11/18 |

| | |
|---|---|
| Trustee: | STEPHEN SMITH (440020) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9666 - Checking Account |
| Blanket Bond: | $32,290,398.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 578,542.42 | 578,542.42 | $0.00 |
| | | | Less: Bank Transfers | | 371,011.59 | 5,554.25 | |
| | | | Subtotal | | 207,530.83 | 572,988.17 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $207,530.83 | $572,988.17 | |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 11-01259-NPO | | Trustee: | STEPHEN SMITH (440020) |
| Case Name: | LADY FOREST FARMS, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9667 - Checking Account |
| Taxpayer ID #: | **-***1836 | | Blanket Bond: | $32,290,398.00   (per case limit) |
| Period Ending: | 07/11/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 705,963.93 |
| Plus Gross Adjustments : | 23,925.79 |
| Less Other Noncompensable Items : | 3,300.00 |
| Net Estate : | $726,589.72 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******64-66 | 498,433.10 | 132,975.76 | 0.00 |
| Checking # ******9666 | 207,530.83 | 572,988.17 | 0.00 |
| Checking # ******9667 | 0.00 | 0.00 | 0.00 |
| | $705,963.93 | $705,963.93 | $0.00 |

{} Asset reference(s)

Printed: 07/11/2018 08:49 AM   V.13.32